**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| IN RE: | CHAPTER 7 CASE |
| Mullagain, Inc, | CASE NO. 05-18603 BWB |
| Debtor. | JUDGE Bruce W. Black |

**NOTICE OF FILING OF THE TRUSTEE'S FINAL REPORT, HEARING ON
APPLICATIONS FOR COMPENSATION, AND HEARING ON
THE ABANDONMENT OF PROPERTY BY THE TRUSTEE**

TO the Debtor, Creditors, and other Parties in Interest:

1.  NOTICE IS HEREBY GIVEN that the Trustee of the above captioned case has filed a Trustee's Final Report and final applications for compensation. A hearing will be held.

    At: U.S. BANKRUPTCY COURT
    219 South Dearborn, Courtroom 615
    Chicago, Illinois 60604

    on: **April 23, 2008**

    at: **9:30 a.m.**

2.  The hearing will be held for the purpose of ruling on any objections to the Final Report, ruling on applications for compensation and expenses and any objections to the pending applications and transacting such other business as may be properly noticed before the Court. ATTENDANCE BY THE DEBTOR AND CREDITORS IS WELCOMED BUT IS NOT REQUIRED.

3.  The Trustee's Final Report shows total:

    a. Receipts                            $      155,536.99

    b. Disbursements                       $             129.99

    c. Net Cash Available for Distribution $      155,407.00

4. Applications for Chapter 7 fees and administrative expenses have been filed as follows:

| Applicant | Compensation Previously Paid | Fees Now Requested | Expenses Now Requested |
|---|---|---|---|
| EUGENE CRANE (Trustee Fees) | 0.00 | $11,026.85 | |
| Crane, Heyman, Simon, Welch & Clar (Trustee's Firm Legal Fees) | 0.00 | $13,245.00 | |
| Popowcer Katten, Ltd. (Trustee's Accountant Fees) | 0.00 | $8,959.00 | |
| Popowcer Katten, Ltd. (Trustee's Accountant Expenses) | 0.00 | | $26.91 |
| Crane, Heyman, Simon, Welch & Clar (Trustee's Firm Legal Expenses) | 0.00 | | $283.12 |

5. Applications for Chapter 11 fees and administrative expenses have been filed as follows:

| Applicant | Compensation Previously Paid | Fees Now Requested | Expenses Now Requested |
|---|---|---|---|
| Jerry VanderMolen (Trustee's Accountant Fees) | 0.00 | $843.75 | |
| Tennessee Department of Revenue (Other Taxes) | 0.00 | | $745.42 |
| Illinois Department of Revenue (Other Taxes) | 0.00 | | $2,609.00 |

6. In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $9,934.18 must be paid in full for there to be any dividend to general unsecured creditors. The priority dividend is anticipated to be 100%.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amount of Claim | Proposed Payment |
|---|---|---|---|
| 19 | Department of the Treasury | $ 5,000.00 | $ 5,000.00 |
| 29 | Illinois Department of Revenue | $ 3,277.30 | $ 3,277.30 |
| 30 | State of Maine Bureau of Revenue Services | $ 510.14 | $ 510.14 |
| 46 | Georgia Department of Revenue | $ 25.66 | $ 25.66 |
| 50 | Tennessee Department of Revenue | $ 1,121.08 | $ 1,121.08 |

7. Claims of general unsecured creditors totaling $907,493.23 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The general unsecured dividend is anticipated to be 11.87%.

Allowed general unsecured claims are as follows:

| Claim Number | Claimant | Allowed Amount of Claim | Proposed Payment |
|---|---|---|---|
| 1 | SHORR PACKAGING CORP | $ 603.46 | $ 71.64 |
| 6 | RMG DIRECT | $ 1,027.00 | $ 121.92 |
| 7 | KEATING INVESTMENTS LLC | $ 106,000.00 | $ 12,583.87 |
| 11 | MARKETING CHAMPIONS | $ 56,335.00 | $ 6,687.85 |
| 12 | Smurfit-Stone Container Corporation | $ 888.10 | $ 105.43 |
| 14 | G.C. CUSTOMS SERVICES INC. | $ 6,605.76 | $ 784.21 |
| 15 | United Parcel Service Nick Tramontano | $ 11,634.45 | $ 1,381.19 |
| 18 | First Industrial LP Timothy M McLean | $ 14,063.59 | $ 1,669.57 |
| 22 | Robert Lukasiewicz | $ 3,000.00 | $ 356.15 |
| 23 | TRUST AIR CARGO (USA) CO. | $ 1,618.01 | $ 192.08 |
| 24 | REGISTRAR AND TRANSFER COMPANY | $ 773.26 | $ 91.80 |
| 27 | Bay Tact Corporation | $ 470.00 | $ 55.80 |
| 28 | Stargate Holdings Corp | $ 1,200.00 | $ 142.46 |
| 29 | Illinois Department of Revenue | $ 710.00 | $ 84.29 |
| 30 | State of Maine Bureau of Revenue Services | $ 65.00 | $ 7.72 |
| 32 | Timothy M Whalley | $ 550.00 | $ 65.29 |
| 33 | Liquidity Management, LLC c/o Jacob A. Brown, Esq. | $ 501,767.97 | $ 59,567.78 |
| 34 | DITKA, MIKE | $ 4,641.00 | $ 550.96 |
| 35 | Steve Mandell | $ 25,000.00 | $ 2,967.89 |
| 36 | JAWORSKI, RON | $ 57,658.00 | $ 6,844.91 |
| 37 | SUMMERALL, PAT | $ 15,341.00 | $ 1,821.22 |
| 38 | WILLIAMS, RICKY | $ 70,395.00 | $ 8,357.00 |
| 44 | Prime Office Products | $ 152.88 | $ 18.15 |
| 45 | LAMKIN CORPORATION | $ 4,843.98 | $ 575.06 |
| 46 | Georgia Department of Revenue | $ 40.00 | $ 4.75* |
| 48 | CT Corporation System | $ 290.00 | $ 34.43 |
| 50 | Tennessee Department of Revenue | $ 47.37 | $ 5.62 |
| 51 | SANDERS, BRUCE | $ 10,000.00 | $ 1,187.16 |

| 53 | WASTE MANAGEMENT - RMC | $ | 149.90 | $ | 17.80 |
| 56 | Idlewild Capital Management LLC | $ | 11,622.50 | $ | 1,379.77 |

*Dividends under $5.00 will be deposited with the Court.

8. Proposed dividends are approximations. Actual dividends may differ due to interest accrual, fee reductions, or as ordered by the Court.

9. The Trustee's Final Report and all applications for compensation are available for inspection at the office of the Clerk of the Bankruptcy Court, Dirksen Federal Courthouse, 219 S. Dearborn Street, 7th Floor, Chicago, Illinois 60604, or may be viewed on the Court's web site, *www.ilnb.uscourts.gov*. If no objections are filed, the Court will act on the fee application(s) and the Trustee may pay dividends pursuant to Federal Rule of Bankruptcy Procedure 3009 without further order of Court.

10. Debtor has not been discharged.

11. The Trustee proposed to abandon the following property at the hearing: accounts receivable and refund from vendor.


Dated: **March 12, 2008**           For the Court,


                                      By **KENNETH S. GARDNER**
                                         Kenneth S. Gardner
                                         Clerk of the United States Bankruptcy Court
                                         219 S. Dearborn Street; 7th Floor
                                         Chicago, IL  60604

Trustee:   EUGENE CRANE
Address:   135 S. La Salle Street, #3705
           Chicago, IL  60603

Phone No.: (312) 641-6777

**BAE SYSTEMS**
**Bankruptcy Noticing Center**
**2525 Network Place, 3rd Floor**
**Herndon, Virginia 20171-3514**

# CERTIFICATE OF SERVICE

```
District/off: 0752-1          User: amcc7                 Page 1 of 8         Date Rcvd: Mar 12, 2008
Case: 05-18603                Form ID: pdf002             Total Served: 428

The following entities were served by first class mail on Mar 14, 2008.
aty          +John R Weiss,   Duane Morris LLP,   227 W. Monroe St.,   Suite 3400,   Chicago, IL 60606-5098
aty          +Matthew A Olins,   Katten Muchin Rosenman LLP,   525 West Monroe Street,   Chicago, IL 60661-3693
tr           +Eugene Crane,   Crane Heyman Simon Welch & Clar,   135 S Lasalle Ste 3705,
               Chicago, IL 60603-4101
9330101      +ADOBE CREEK GOLF CLUB,    1901 FRATES RD.,    PETALUMA, CA 94954-5890
9330102       AFLAC,   ATTENTION: REMITTANCE PROCESSING,    1932 WYNNTON RD.,    COLUMBUS, GA  31999-0797
9330103      +AHWATUKEE COUNTRY CLUB,    12432 SOUTH 48TH ST.,    PHOENIX, AZ 85044-3351
9330104      +ALL SEASONS GOLF,    7552 W. POINT DOUGLAS RD.,    COTTAGE GROVE, MN 55016-3175
9330105      +AMERICAN GOLF CORPORATION,    8004 LELY RESORT BLVD.,    NAPLES, FL 34113-2602
9330106      +ANDONOPOULIS, JOHN,    142 UNION ST.,    MONTGOMERY, NY 12549-1319
9330108      +ANTELOPE GREENS GOLF COURSE,    2721 ELVERTA ROAD,    ANTELOPE, CA 95843-9700
9330109      +ANTI, STEVEN,    5717 N NORTHCOTT AVE.,    CHICAGO, IL 60631-3104
9330110      +APPOLITO, TONY,    38841 KILIMANJARO DRIVE,    PALM DESERT, CA 92211-7076
9330112       ARDMORE GOLF COURSE,    930 ARDMORE DRIVE,    SIDNEY, BC  V8L5G1 CANADA
9330113       ARIZONA DEPT OF REVENUE,    P.O. BOX 29010,    PHOENIX, AZ  85038-9010
9330114       ARKANSAS DEPT OF FINANCE & ADM,    P.O. BOX 3861,    LITTLE ROCK, AR  72203-3861
9330115       AUBURN DRIVING RANGE,    ROUTE #12,    AUBURN, MA  01501
9330116      +AUCTIONWORKS, INC.,    FIVE CONCOURSE PARKWAY,    SUITE 2200,    ATLANTA, GA 30328-7107
9330117      +AULD COURSE,    525 HUNTE PARKWAY,    CHULA VISTA, CA 91914-4137
9330118      +BAKER, ROBERT,    219 ALEXANDER PLACE,    WINTER PARK, FL 32789-4417
9330120      +BARNES, KENNETH,    4420 MASTERS DRIVE,    COLUMBUS, OH 43220-4229
9330122      +BARNHART, BEN,    8501 HALE AVE. SO.,    COTTAGE GROVE, MN 55016-4811
9330123      +BARNHART, BILL,    8501 HALE AVE. SO.,    COTTAGE GROVE, MN 55016-4811
9330124      +BARRETT, JOHN,    613 CHARLEMAGNE CIRCLE,    ROSELLE, IL 60172-3089
9330125      +BARTHOLOMEW, MICHAEL,    9925 PROVIDENCE FOREST LANE,    CHARLOTTE, NC 28270-0216
9330127      +BATTLE CREEK GOLF COURSE,    6006 MERIDIAN AVENUE N,    MARYSVILLE, WA 98271-6505
9330128      +BAYONET BLACK HORSE GOLF COURSE,    1 MCCLURE WAY,    SEASIDE, CA 93955-7100
9330129      +BENNETT, DARTH,    5921 E. TALLY HO DRIVE,    CAVE CREEK, AZ 85331-8882
9330131       BENSON, MICK,    696 BRUNSWICK PIKE,    LAMBERTVILLE, NJ  08530-2723
9330133      +BEZANSON, EDWARD,    C/O DOUBLE ARROW RESORT,    P.O. BOX 888,    SEELEY LAKE, MT 59868-0888
9330135       BIRCHBARK GOLF COURSE,    HIGHWAY 22A,    TRAIL, BC V1R 4L5 CANADA
9330136      +BLACKTHORN GOLF CLUB,    6100 NIMITZ PARKWAY,    SOUTH BEND, IN 46628-6111
9330137      +BOCA RATON MUNICIPAL GOLF COURSE,    C/O BOBBY IMPAGILIA,    8111 GOLF COURSE RD.,
               BOCA RATON, FL 33434-5434
9330138      +BOLTZ, WILLIAM,    3529 W. CAMINO DE URANIA,    TUCSON, AZ 85741-1145
9330140      +BOULDER GOLF RANGE,    2900 BEVERLY ROAD,    HOFFMAN ESTATES, IL 60192-3306
9330141      +BRANECKI, JAMES,    140 N. PARK,    LA GRANGE, IL 60525-1853
9330142      +BRAZIL, GEORGE,    6504 TESQUQUE DRIVE,    ALBUQUERQUE, NM 87120-4819
9330144      +BROAD RUN GOLF & PRACTICE CENTER,    10201 GOLF ACADEMY DRIVE,    BRISTOW, VA 20136-1443
9330145      +BUCHAN, DAVE,    1318 N. ROBINHOOD DR.,    MUSKEGON, MI 49445-2062
9330147       BUREAU OF TAXATION,    SALES AND USE TAX DIVISION,    P.O. BOX 9112,    AUGUSTA, ME  04332-9112
9330148      +BUTTITTA, JOE,    198 MISTY LAKE CT.,    SIMI VALLEY, CA 93065-6712
9330150      +BYRD, JON,    C/O LEN MARTIN,    425 W. CHURCH STREET,    MISHICOT, WI 54228-9788
9636235      +Bay Tact Corporation,    Diane Patterson,    440 Route 198,    Woodstock Valley, CT 06282-2427
9366308      +Brian L Shaw & Brian M Graham,    Shaw Gussis Fishman Glantz Wolfson &,   Towbin LLC,
               321 N Clark St   Ste 800,   Chicago, IL 60610-4766
9330152       CALLAWAY GOLF,    2180 RUTHERFORD ROAD,    CARLSBAD, CA  92008-7328
9330155      +CAMEO CONTAINER CORPORATION,    PO BOX 93095,    CHICAGO, IL 60673-0001
9330156       CAMERON, GARY,    1774 FAIRCHILD BAY,    LAKE HAVASU CITY, AZ  86404-2412
9330158       CANADA POST CORPORATION,    2701 RIVERSIDE DRIVE,    SUITE N 1133,    OTTAWA, ON  K1A 0B1 CANADA
9330159      +CANYON LAKE GOLF & COUNTRY CLUB,    405 WATTS LANE,    CANYON LAKE, TX 78133-6407
9330160      +CASEY, ROBERT,    152 CHERRY HILL,    WADSWORTH, OH 44281-9463
9330162      +CATHEDRAL CANYON COUNTRY CLUB,    68311 PASEO REAL,    CATHEDRAL CITY, CA 92234-6767
9330163      +CHAFEE, BOB,    211 SIOUX TRAIL,    MEDFORD LAKES, NJ 08055-1313
9330164      +CHAFFEE, BOB,    211 SIOUX TRAIL,    MEDFORD LAKES, NJ 08055-1313
9330165      +CHALLENDER, JACK,    8275 E. MASTERS RD.,    GOLD CANYON, AZ 85218-5035
9330167      +CHEROKEE RUN GOLF CLUB,    1595 CENTENNIAL OLYMPIC PKWY.,    CONYERS, GA 30013-6511
9330168      +CHICOVOSKY, THOMAS,    27897 PINE DRIVE,    EVERGREEN, CO 80439-8333
9330169      +CHICOVSKY, THOMAS,    27897 PINE DRIVE,    EVERGREEN, CO 80439-8333
9330170       CHICOVSKY, YURI,    27897 PINE DRIVE,    EVERGREEN, CO  80439-8333
9330172       CIMCO COMMUNICATIONS, INC.,    P.O. BOX 95900,    CHICAGO, IL  60694-5900
9330173      +CLUB AT LONGLEAF,    2001 MIDLAND RD.,    SOUTHERN PINES, NC 28387-2913
9330174      +COFFIELD, CRAIG,    18 KENT CIRCLE,    DOVER, DE 19904-6523
9330176      +COLES RIVER FAMILY FUN CENTER,    ATTENTION: PAUL BOWEN,    120 DANFORTH STREET,
               REHOBOTH, MA 02769-1826
9330177      +COLLEGE GOLF CENTER,    73-450 FRED WARING DRIVE,    PALM DESERT, CA 92260-2869
9330178      +COLONIAL SPRINGS GOLF COURSE,    1 LONG ISLAND AVE.,    EAST FARMINGDALE, NY 11735-1533
9330179      +COMMONWEALTH OF MASS.,    P.O. BOX 7039,    BOSTON, MA 02204-7039
9330180       COMPTROLLER OF MARYLAND,    STATE OF MARYLAND,    110 CARROLL ST.,    ANNAPLOS, MD  21411-0001
9330181      +CONRAD, STEVEN,    5846 HYDE PARK RD.,    RAVENEL, SC 29470-5292
9330183      +COOPER, LEW,    2340 FRENCH,    SANTA ANA, CA 92706-2038
9330185      +COPPERHILL GOLF ACADEMY,    685 HALE STREET,    SUFFIELD, CT 06078-2505
9330186      +COZY ACRES,    4040 OLD STATE RD. 62,    ACCOUNTS RECEIVABLES,    MADISON, IN 47250-7560
9330187      +CRAFT FARMS,    P.O. BOX 2288,    GULF SHORES, AL 36547-2288
9330188      +CRAFTON, DALE,    148 PRESBYTERIAN AVE.,    HANOVER, IN 47243-9798
9330190      +CREEKSIDE GOLF DOME,    1300 N. STATE STREET,    GIRRARD, OH 44420-3642
9330191      +CREEKVIEW GOLF CLUB,    1602 E. HWY. 175,    P.O. BOX 99,    CRANDALL, TX 75114-0099
9330192      +CROWFIELD GOLF CLUB,    300 HAMLET CIRCLE,    GOOSE CREEK, SC 29445-7113
9330193       CRUICKSHANK, KEVIN,    144 EASTDALE ST.,    OSHAWA, ON  L1G 6H9 CANADA
10437815     +CT Corporation System,   c/o Alan D Budman Esq,    1150 Old York Road  2nd FL,
               Abington, PA 19001-3712
9330195       D’ARCY RANCH GOLF CLUB,    P.O. BOX 279,    OKOTOKS, AB  TOL 1TO CANADA
9330196      +DAYTON VALLEY GOLF COURSE,    51 PALMER DRIVE,    DAYTON, NV 89403-8810
```

```
District/off: 0752-1          User: amcc7                  Page 2 of 8                   Date Rcvd: Mar 12, 2008
Case: 05-18603                Form ID: pdf002              Total Served: 428

9330197      +DCMMM,    3420 N GREENVIEW,    CHICAGO, IL 60657-1308
9330198      +DEL LAGO GOLF RESORT,    600 DEL LAGO BLVD.,    MONTGOMERY, TX 77356-5309
9330199      +DENEHY, WILLIAM,    5008 EASTWINDS DR.,    ORLANDO, FL 32819-3518
9330200      +DENEHY, WILLIAM,    5008 EAST WINDS DR.,    ORLANDO, FL 32819-3518
9330201      +DESERT WILLOW GOLF COURSE,    2020 W. HORIZION RIDGE PKWY.,    HENDERSON, NV 89012-2519
9330202      +DESERT WILLOW GOLF RESORT,    38995 DESERT WILLOW DRIVE,    ACCOUNTS RECEIVABLE,
               PALM DESERT, CA 92260-1674
9330203      +DEWYNGAERT, JACK,    307 WINDJAMMER,    CHULA VISTA, CA 91910-7426
9330205      +DI CARLO, DA,    85 N. CATALPA LANE,    PINEHURST, NC 28374-9342
9330206      +DI CARLO, DAN,    85 N. CATALPA LANE,    PINEHURST, NC 28374-9342
9330207      +DI PERI, FRANK,    196 INGRASSIA RD.,    MIDDLETOWN, NY 10940-2231
9330209      +DIABLO CREEK GOLF COURSE,    4050 PORT CHICAGO PKWY.,    CONCORD, CA 94520-1195
9330210       DIAMOND HILL GOLF & COUNTRY CLUB,    13113 SYDNEY RD.,    DOVER, FL  33527
9330211      +DIETRICH, TIMOTHY,    98-288 KAONOHI ST.,    #2903,    AIEA, HI 96701-2362
9330213      +DIPRIZIO, GIUSEPPE,    9920 STERLING LN,    SCHILLER PARK, IL 60176-2433
9330214      +DITKA, MIKE,    c/o Steve Mandell,    5 Revere Drive, Ste 200,    Northbrook, IL 60062-8000
9330215      +DODD, JAMES,    47470 VIA FLORENCE,    LA QUINTA, CA 92253-2123
9330217      +DOUBLE ARROW RESORT,    P.O. BOX #747,    SEELEY LAKE, MT 59868-0747
9330218       DOVE VALLEY RANCH GOLF CLUB,    33244 N. BLACK MOUNTAIN PKWY.,    CAVE CREEK, AZ  85327
9330219       DOW JONES AND COMPANY INC.,    WALL STREET JOURNAL OR BARRONS,    BOX 4137,
               NEW YORK, NY  10261-4137
9330220       DU TEMPLE, WALLACE,    765 BRAEMAR AVE.,    NORTH SAANICH, BC  V8L5G5 CANADA
9330221      +DUCK CREEK GOLF CENTER,    345 VILLAGE COURT,    GREEN BAY, WI 54303-5331
9330222       DUFFY'S GOLF CENTER,    12455 S. MCCALL RD.,    ENGLEWOOD EAST, FL  33981
9330223      +DUGAN, MICHAEL,    1370 E. SUSQUEHANNA ST.,    ALLENTOWN, PA 18103-8403
9330225      +DUNES GOLF CLUB,    18200 SEVILLE CLUBHOUSE DR.,    BROOKSVILLE, FL 34614-3700
9330226       EAST-TECK OFFICE SOLUTIONS,    P.O. BOX 4330,    ST. CHARLES, IL  60174-9075
9330227      +EASTWOOD GOLF CLUB,    13950 GOLFWAY BLVD.,    ORLANDO, FL 32828-8866
9330228      +EBAY, INC.,    P.O. BOX 17150,    DENVER, CO 80217-0150
9330229      +EDWARDS, TOM,    2782 DAHLIA AVENUE,    SAN DIEGO, CA 92154-1449
9330231      +EL CONQUISTADOR COUNTRY CLUB,    10555 N. LA CANADA DR.,    TUCSON, AZ 85737-7000
9330232      +ELLIOTT, PAT,    425 HIGH SCHOOL DR.,    LEWISVILLE, TX 75057-3648
9330234       EMERALD LAKES GOLF CLUB,    1 TOURNAMENT DRIVE,    MATTHEWS, NC  28104
9330235      +EMMERICH, ANDREW,    1467 LENOX CT,    WHEELING, IL 60090-6915
9330236      +ENGLISH, RALPH,    1033 ELM RIDGE,    KERRVILLE, TX 78028-3071
9330238      +EPPERLY, ROBERT,    8430 TWIN TRAILS DRIVE,    ANTELOPE, CA 95843-5006
9330240      +EQUITY PARTNERS, INC.,    28637 OLD PASTURE DRIVE,    EASTON, MD 21601-8327
9330241      +ERROL ESTATE COUNTRY CLUB,    1355 ERROL PARKWAY,    APOPKA, FL 32712-2186
9330242      +EUCLID MANAGERS,    234 SPRING LAKE DRIVE,    ITASCA, IL 60143-3202
9601840      +Express One,    P O Box 900070,    Sandy, UT 84090-0070
9330243      +FAIR OAKS GOLF PARK,    12908 LEE JACKSON MEMORIAL HWY.,    ACCOUNTS RECIEVABLE DEPT.,
               FAIRFAX, VA 22033-2102
9330244      +FARRENKOPF, MICHAEL,    340 SPRINGSIDE LN,    BUFFALO GROVE, IL 60089-1651
9330245       FILTERFRESH CHICAGO,    36245 TREASURY CENTER,    CHICAGO, IL  60694-6200
9330246      +FLAIR COMMUNICATIONS AGENCY INC.,    214 W. ERIE STREET,    CHICAGO, IL 60610-3699
9330247      +FLEXSOURCE, LLC,    P.O. BOX 288,    SKOKIE, IL 60076-0288
9330248      +FLORIDA DEPT. OF REVENUE,    5050 W. TENNESSEE ST.,    TALLAHASSEE, FL 32399
9330249      +FOWLER, DAVID,    186 TOWN & COUNTRY DR.,    DANVILLE, CA 94526-3744
9330251      +FOX HILLS GOLF RESORT,    250 W. CHURCH STREET,    MISHICOT, WI 54228-9788
9330252       FRECHETTE, GERARD,    15 WILLOW ST.,    MYSTIC, CT  06355-2639
9330254      +FURMAN, BELLA,    134 S. EMERALD AVE,    MUNDELEIN, IL 60060-2667
9501720      +First Industrial LP,    Timothy M McLean,    Clingen Callow & McLean,
               2100 Manchester Road Suite 1750,    Wheaton, IL 60187-4579
9330255       G.C. CUSTOMS SERVICES INC.,    6045 PROGRESS STREET,    NIAGARA FALLS, ON  L2G 7X1 CANADA
9330256      +GAINES, SR., BILLY J.,    511 ELOISE ST.,    MAC CLENNY, FL 32063-4186
9330258      +GANDY DRIVING RANGE & LEARNING CENTER,    10525 GANDY BOULEVARD,    ST. PETERSBURG, FL 33702-1421
9330259      +GEMIGNANI, NORMAN,    9123 CHERRY ST.,    FRANKLIN PARK, IL 60131-3007
9330260       GEORGIA DEPT. OF REVENUE,    SALES & USE TAX DIVISION,    P.O. BOX 105296,
               ATLANTA, GA  30348-5296
9330261      +GOLDE, LEWIS,    1580 SHADOWRIDGE DR.,    APT. 159,    VISTA, CA 92081-9036
9330262      +GOLDE, LEWIS,    1580 SHADOWRIDGE DR.,    APT. 159,    VISTA, CA 92081-9036,    GOLDEN, KEITH,
               4549 WINSTON LN. NORTH
9330263      +GOLDEN, KEITH,    4549 WINSTON LN. NORTH,    SARASOTA, FL 34235-2255
9330264      +GOLF CENTER AT IRONWOOD,    3036 BRODHEAD RD.,    ALIQUIPPA, PA 15001-1682
9330265      +GOLF CENTER OF DES PLAINES,    353 N. RIVER ROAD,    DES PLAINES, IL 60016-1210
9330266      +GOLF CLUB AT WESTLANDS,    7502 PLANTATION AVE.,    P.O. BOX 7879,    JACKSONVILLE, FL 32238-0879
9330267       GOLF CLUB OF QUINCY,    P.O. BOX 1078,    QUINCY, FL  32353-1078
9330268       GOLF DOME MISSISSAUGA,    5750 DATSUN ROAD,    MISSISSAUGA, ON  L4W1H2 CANADA
9330269      +GOLF IMPROVEMENT CENTER,    116 MEDINA RD.,    MEDINA, OH 44256-9616
9330270      +GORDON, TERRY,    2816 K ST.,    VANCOUVER, WA 98663-3121
9330272       GORGONE, PAUL,    59 CHELETTE MANOR,    LAKE WALES, FL  33898-5125
9330274       GRAND PALMS HOTEL & GOLF RESORT,    110 SOUTHWEST 150TH AVENUE,    PEMBROOK PINES, FL  33027-1300
9330276      +GRAVES, TODD,    1923 FAIRMEADOW DR.,    EDMOND, OK 73003-2400
9330275      +GRAVES, TODD,    1923 FAIR MEADOW DRIVE,    EDMOND, OK 73003-2400
9330278      +GREAT BROOK DRIVING RANGE,    850 ROUTE 184,    GROTON, CT 06340-2708
9330279      +GRZYB, ANTHONY,    24 CHESTNUT STREET,    DUDLEY, MA 01571-3227
9330281      +GRZYNKOWICZ, ANDREW,    4 N. 275 WIANT,    WEST CHICAGO, IL 60185-6138
9330282      +GUSTAFSON, KEN,    8308 N. LEMON LANE,    NINE MILE FALLS, WA 99026-9246
9812086      +Georgia Department of Revenue,    Compliance Division,    P O Box 161108,    Atlanta, GA 30321-1108
9330284      +H & H GOLF RANGE,    5455 HOOVER BLVD.,    TAMPA, FL 33634
9330285      +HALL, DEBORAH,    364 WATERFORD ROAD,    WATERFORD, ME 04088-3909
9330287       HALL, STEVE,    1216 PEMBROKE ST.,    PEMBREK, ON  K8A 7R CANADA
9330289      +HAMM Y INC,    600 W VAN BUREN #202,    CHICAGO, IL 60607-3706
9330290      +HAMPTON INN & SUITES - GOODYEAR,    2000 N. LITCHFIELD RD.,    GOODYEAR, AZ 85395-1280
```

```
District/off: 0752-1          User: amcc7                  Page 3 of 8                   Date Rcvd: Mar 12, 2008
Case: 05-18603                Form ID: pdf002              Total Served: 428

9330291       +HAMPTON, HEATH R.,    6666 CHETWOOD DR. APT. 240,     HOUSTON, TX 77081-5232
9330293       +HANLINE, ALAN,    3963 NORTH 550 WEST,     PLEASANT VIEW, UT 84414-1042
9330295       +HANSEN, ERIC,    26223 EARL RD.,    BONITA SPRINGS, FL 34135-6523
9330297       +HARBOR HILLS COUNTRY CLUB,    6538 LAKE GRIFFIN RD.,     LADY LAKE, FL 32159-2900
9330298       +HART, MICHAEL,    1665 LOLA DR.,    VIRGINIA BEACH, VA 23464-8017
9330300       +HAWK HOLLOW GOLF COURSE,    15101 CHANDLER RD.,     BATH, MI 48808-8761
9330301       +HAWTHORNE HILLS GOLF TRAINING CENTER,     1925 48TH ST. NE,    ROCHESTER, MN 55906-8543
9330302       +HELLER, BRUCE,    2485 WIGWAM AVE.,    #18,    LAS VEGAS, NV 89123-1672
9330304        HIDDEN LAKE GOLF CLUB,    1137 #1 SIDEROAD,     BURLINGTON, ON  L7R3X4 CANADA
9330305       +HOGAN, CHARLES,    64225 SCHNIEBEL ROAD,     BEND, OR 97701-8256
9330306       +HOOVER GOLF CENTER,    14800 HOOVER ST.,     WESTMINISTER, CA 92683-5333
9330307       +HORTON, JASON,    143 SHIP SHOAL WAY,     VIRGINIA BEACH, VA 23451-6544
9330309       +HUNTER RANCH GOLF COURSE,    4041 E. HIGHWAY 46,     PASO ROBLES, CA 93446-7301
9330310       +HURJA, TIMOTHY,    PALM SPRINGS GOLF VACATIONS,     74-945 SHERYL AVE.,     PALM DESERT, CA 92260-2073
9330312       +HYANNIS GOLF CLUB,    ROUTE #132,    1840 IYANOUGH RD.,    HYANNIS, MA 02601-1889
9330313       +I-370 GOLF COMPLEX,    13816 MISSOURI BOTTOMS RD.,     BRIDGETON, MO 63044-3804
9330314        ILLINOIS DEPT. OF REVENUE,    RETAILERS OCCUPATION TAX,     SPRINGFIELD, IL  62796-0001
9330316        INDIANA DEPT. OF REVENUE,    P.O. BOX 7218,     INDIANAPOLIS, IN  46207-7218
9543614       ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,     PO BOX 21126,
                 PHILADELPHIA PA 19114-0326
                (address filed with court: Department of the Treasury,     Internal Revenue Service,
                 230 S Dearborn  Stop 5014 CHI,    Chicago, IL 60604)
9330317       +ISLAND WEST GOLF CLUB,    40 ISLAND WEST GOLF CLUB,     BLUFFTON, SC 29910-5106
9330521       +Idlewild Capital Management LLC,    Attn Ken Pearson,     8214 Westchester Dr Ste 500,
                 Dallas, Texas 75225-6111
9654254       +Illinois Department of Revenue,    Bankruptcy Unit,     100 W. Randolph st., #7-400,
                 Chicago, IL 60601-3218
10114221       Indiana Department of Revenue,    Bankrutpcy Section  Room N-203,     100 N Senate Ave,
                 Indianapolis, IN 46204-2273
9330318       +JAWORSKI, RON,    C/O STEVE MANDELL,    5 REVERE DRIVE, SUITE 200,     NORTHBROOK, IL 60062-8000
9330319       +JONATHAN'S LANDING GOLF COURSE,    1309 PONDEROSA DRIVE,     MAGNOLIA, DE 19962-1165
9330320       +JUNGE, KIRK,    13368 GEORGIAN CT.,    WELLINGTON, FL 33414-3952
9330604       +KATTEN MUCHIN ROSENMAN LLP,    ATTN: MATTHEW OLINS, ESQ.,     525 W. MONROE STREET,
                 CHICAGO, IL 60661-3693
9330322       +KCSA WORLDWIDE,    800 SECOND AVENUE,     NEW YORK, NY 10017-4709
9330323        KEATING INVESTMENTS LLC,    5251 DTC PARKWAY,     SUITE 1090,    GREENWOOD VILLAGE, CO  80111-2739
9330324       +KEYSTONE GOLF DOME,    2106 EAST NATIONAL AVENUE,     INDIANAPOLIS, IN 46227-3510
9330325       +KIAWAH ISLAND RESORT,    12 KIAWAH BEACH DR,     KIAWAH ISLAND, SC 29455-5686
9330326       +KINDERMAN, JAMES,    1144 ALFINI DRIVE,     DES PLAINES, IL 60016-6116
9330327       +KISSIMMEE GOLF CLUB,    3103 FLORIDA COACH DRIVE,     KISSIMMEE, FL 34741-6248
9330328       +KLEMMER, ELIZABETH,    185 RICHMOND COURT,     ROSELLE, IL 60172-1919
9330329       +KRISTJANSON, JOHN,    3243 STONEBRIDGE TRL.,     VALRICO, FL 33596-9252
9330331       +LADYBIRD JOHNSON GOLF,    341 GOLFERS LOOP,     FREDERICKSBURG, TX 78624-8296
9330332       +LAHEY, JIM,    4912 LEDYARD ROAD,    MANLIUS, NY 13104-1517
9330334       +LAKEPARK GOLF COURSE,    6 LAKEPARK RD.,     LEWISVILLE, TX 75057-2005
9330335       +LAKES AT AHWATUKEE,    13431 S. 44TH STREET,     PHOENIX, AZ 85044-4807
9330336       +LAMKIN CORPORATION,    6530 GATEWAY PARK DR.,     SAN DIEGO, CA 92154-7599
9330337       +LARRABEE, MARK,    11 FOSTER STREET,     OXFORD, MA 01540-1549
9330339       +LAS COLINAS GOLF COURSE,    21515 E. VILLAGE LOOP ROAD,     QUEEN CREEK, AZ 85242-8102
9330340        LAW, PETER,    2038 GRANBY DRIVE,    OAKVILLE, ON L6H3X9 CANADA
9330342       +LEE, LARRY,    1523 ALHAMBRA AVE.,    MARTINEZ, CA 94553-2403
9330344       +LEEDS, DOUGLAS,    5218 N. WOODCREST DR.,     WINTER PARK, FL 32792-9244
9330346       +LEGENDS GOLF CLUB,    1700 LEGENDARY BLVD.,     CLERMONT, FL 34711-5328
9330347       +LEONE, JAMES,    6590 SOUTH AVE.,    BOARDMAN, OH 44512-3643
9330349       +LEWIS, TIMOTHY,    201 CEDAR CIRCLE,     STREAMWOOD, IL 60107-1453
9330351       +LYNNHAVEN GOLF PARK,    3173 HOLLAND RD.,     VIRGINIA BEACH, VA 23453-2611
9712839       +Liquidity Management, LLC,    c/o Jacob A. Brown, Esq.,     Akerman Senterfitt,
                 50 N. Laura Street, Suite 2500,    Jacksonville, FL 32202-3646
9330352       +MACK, JEFF,    2821 SPIELMAN HEIGHTS,     ADRIAN, MI 49221-9228
9330354       +MARKETING CHAMPIONS,    881 N. GRANADA DRIVE,     CHANDLER, AZ 85226-2370
9330355       +MARSCO, FRANK,    2017 FELICIA AVE.,     YOUNGSTOWN, OH 44504-1413
9330357       +MARTIN, JERRY,    73-406 DALEA LANE,     PALM DESERT, CA 92260-6829
9330359       +MARTIN, KEN,    2678 BEDFORD MEWS DRIVE,     WELLINGTON, FL 33414-7763
9330362       +MARTIN, LEONARD,    3425 TANGLEWOOD DRIVE,     SARASOTA, FL 34239-6518
9330364       +MCGRATH, LAWRENCE,    3435 SPRUCE ST.,     TAMPA, FL 33607-4226
9330366       +MCNANEY, JAMES,    2930 BANBURY LANE,     LAKE IN THE HILLS, IL 60156-6389
9330367       +MIDWEST PAYMENT SYSTEMS,    38 FOUNTAIN SQUARE PLAZA,     CINCINNATI, OH 45263-0001
9330368       +MIRROR LAKES GOLF COURSE,    ATTENTION: STEVE,     670 MILWAUKEE BLVD.,
                 LEHIGH ACRES, FL 33974-5917
9330369       +MISSION INN GOLF & TENNIS RES,    10400 COUNTY LINE ROAD 48,     GOLF PRO SHOP,
                 HOWEY-IN-THE-HILLS, FL 34737-3000
9330370       +MISSISSIPPI DUNE GOLF LINKS,    10351 GREY CLOUD TERRACE,     COTTAGE GROVE, MN 55016-4324
9330371        MISSOURI DEPT. OF REVENUE,    DIV OF TAXATION & COLLECTION,     P.O. BOX 840,
                 JEFFERSON CITY, MO  65105-0840
9330372        MN DEPT. OF REVENUE,    P.O. BOX 64622,     ST. PAUL, MN  55164-0622
9330373        MOE NORMAN ENTERPRISES,    C/O GUS MAU SPORTS,     247 KING ST. WEST,     WATERLOO, ON  N2J 2Y8 CANADA
9330374       +MORTON, KEN C.,    10500 SWERLING WAY,     RALEIGH, NC 27614-7432
9330376       +MOSS CREEK GOLF COURSE,    ATTENTION: CHARLES WYLAND,     1 CLUB DRIVE,     CLAYTON, OH 45315-7930
9330377       +MULLIGANS FAMILY GOLF CENTER,    2600 RANGE ROAD,     WHITEHALL, PA 18052-3600
9330378       +MULLIGANS GOLF CENTER,    C/O JAMES BLAIR,     1690 W 400 NORTH,    OGDEN, UT 84404-3413
9330379       +MURRAY, KELLY,    2073 WETHERSFIELD CT.,     RESTON, VA 20191-3629
9330381       +MUSIALOWSKI, MICHAEL,    1941 WILROSE PL.,     MATTHEWS, NC 28105-0366
9406045       +Missouri Department of Revenue,    Steven A Ginther,     301 W High Street  Room 670,     P O Box 475,
                 Jefferson City, MO 65105-0475
```

```
District/off: 0752-1          User: amcc7              Page 4 of 8            Date Rcvd: Mar 12, 2008
Case: 05-18603                Form ID: pdf002          Total Served: 428

9330600       +NATURAL GOLF CORPORATION,    431 LAKEVIEW COURT, SUITE B,    MOUNT PROSPECT, IL 60056-6048
9330602       +NATURAL GOLF FIELD SALES CORPORATION,    431 LAKEVIEW COURT, SUITE B,
                MOUNT PROSPECT, IL 60056-6048
9330601       +NATURAL GOLF PRODUCTS CORPORATION,    431 LAKEVIEW COURT, SUITE B,    MOUNT PROSPECT, IL 60056-6048
9330603       +NATURAL GOLF SCHOOLS CORPORATION,    431 LAKEVIEW COURT, SUITE B,    MOUNT PROSPECT, IL 60056-6048
9330383       +NCNANEY, JAMES,    2930 BANBURY LANE,    LAKE IN THE HILLS, IL 60156-6389
9330384       +ND OFFICE OF STATE TAX COMMISSIONER,    600 E. BOULEVARD AVENUE,    BISMARCK, ND 58505-0660
9330385        NEVADA DEPT. OF TAXATION,    P.O. BOX 52609,    PHOENIX, AZ 85072-2609
9330386        NEW YORK STATE SALES TAX,    RECIPROCAL TAX AGREEMENT,    JAF BLDG. P.O. BOX 1209,
                NEW YORK, NY 10116-1209
9330388       +NONESUCH RIVER GOLF CLUB,    304 GORHAM ROAD,    SCARSBOROUGH, ME 04074-9506
9330389       +NORTH CAROLINA DEPT. OF REVENUE,    P.O. BOX 2500,    RALEIGH, NC 27640-0001
9330390       +NORTH MESQUITE GOLF CENTER,    2920 GUS THOMASSON,    MESQUITE, TX 75150-5354
9330391       +NORTH SHORE GOLF ASSOC.,    4101 NORTH SHORE BLVD. N,    TACOMA, WA 98422-2206
9330392       +NORTHCLIFFE GOLF COURSE,    5301 COUNTRY CLUB BLVD.,    CIBOLO, TX 78108-2201
9330393       +NORTHEAST GOLF AND PRACTICE CT.,    7061 N. 700 W.,    MCCORDSVILLE, IN 46055-9461
9330394       +NORTHEAST GOLF CENTER LLC,    450 IRA LEE ROAD,    SAN ANTONIO, TX 78218-1729
9330395       +OAKFORD GOLF,    1552 PALM VIEW RD.,    SARASOTA, FL 34240-8814
9330396       +OAKRIDGE GOLF COURSE,    513 W. PONTALUNA RD.,    MUSKEGON, MI 49444-7848
9330397       +OAKS NORTH GOLF COURSE,    12602 OAKS NORTH DRIVE,    SAN DIEGO, CA 92128-1693
9330398        OAKVILLE SPORTS DOME,    1333 NORTH SERVICE ROAD W,    OAKVILLE, ON  L6M2W2 CANADA
9330399       +OAKWOOD GOLF CLUB,    3301 OLD WAILES ROAD,    LAKE WALES, FL 33898-6573
9330400       +OCEAN PALM GOLF CLUB,    3600 S. CENTRAL AVE.,    HAGLER BEACH, FL 32136-4162
9330401       +OHRN, CHRISTOPHER,    713 PEAKS LANDING,    CONYERS, GA 30013-5063
9330403       +OHRN, CURTIS,    2560 HEWATT RD.,    SNELLVILLE, GA 30039-4008
9330405       +OHRN, DAVID,    44 NESTING LANE,    BLUFFTON, SC 29909-6052
9330407        OLLSON, JOHN,    26 TOWNSEND DR.,    NEPEAN, ON  K2J2T6 CANADA
9330409       +OLYMPIC RESORT HOTEL,    6111 EL CAMINO REAL,    CARLSBAD, CA 92009-1695
9330410       +OPP.FRANCHSING, INC. DBA JANI-KING OF I,    1701 E. WOODFIELD ROAD,   # 1100,
                SCHAUMBURG, IL 60173-5156
9330411        PA DEPARTMENT OF REVENUE,    DEPT. 280406,    HARRISBURG, PA 17128-0406
9330412       +PAINTED HILLS GOLF COURSE,    4403 DISHMAN-MICA RD.,    SPOKANE, WA 99206-9373
9330413       +PALM VALLEY GOLF CLUB,    2211 N. LITCHFIELD RD.,    GOODYEAR, AZ 85395-2122
9330414       +PARADISE GOLF,    56 ROUTE 12,    FLEMINGTON, NJ 08822-1540
9330415       +PARADISE GOLF DRIVING RANGE,    56 ROUTE 12,    FLEMINGTON, NJ 08822-1540
9330416       +PARADISE HILLS GOLF CLUB,    10035 COUNTRY CLUB LANE N.W.,    ALBUQUERQUE, NM 87114-4201
9330417       +PARTNER ADVISORS, LLC,    136 MAIN STREET,    SUITE 201,    WESTPORT, CT 06880-3304
9330418       +PEARL COUNTRY CLUB,    ATTENTION: AIEA,    98-535 KAONOHI STREET,    OAHU, HI 96701-2404
9330419       +PERO, BRIAN,    494 FAIR STREET,    BEREA, OH 44017-2417
9330421       +PHEASANT RUN GOLF CLUB,    46500 SUMMIT PARKWAY,    CANTON, MI 48188-3270
9330422       +PHEASANT RUN/GOLF HQ,    3465 HIGHWAY K,    O'FALLON, MO 63368-8137
9330423       +PINEHILLS GOLF CLUB LLC,    54 CLUBHOUSE DRIVE,    PLYMOUTH, MA 02360-7712
9330424        PITNEY BOWES CREDIT CORPORATION,    2225 AMERICAN DRIVE,    NEENAH, WI 54956-1005
9330425        PLUM CREEK GOLF COURSE,    750 KOHLER'S CROSSING RD.,    KYLE, TX 78640
9330426       +PLUM GROVE PRINTERS, INC.,    2160 ST.ONINGTON AVE,    HOFFMAN ESTATES, IL 60169-7204
9330427        POINT SEBAGO GOLF & BEACH RESORT,    RURAL ROUTE 1,    BOX 712B,    CASCO, ME 04015
9330428       +POOLSBROOK GOLF COURSE,    ATTENTION: ACCOUNTS RECIEVABLES,    6241 POOLSBROOK ROAD,
                KIRKVILLE, NY 13082-9508
9330430       +POP'S GOLF & BATTING CENTER,    6800 FRUITVILLE ROAD,    SARASOTA, FL 34240-9722
9330429     ++++POPLAR CREEK COUNTRY CLUB,    1400 ERIC DR,    HOFFMAN ESTATES IL  60169-1009
              (address filed with court: POPLAR CREEK COUNTRY CLUB,    1400 POPLAR CREEK DR.,
                HOFFMAN ESTATES, IL  60195)
9330431       +PRAIRIE LANDING GOLF CLUB,    2325 LONGEST DR.,    WEST CHICAGO, IL 60185-1872
9330432       +PREDZIN, DAVID,    10843 QUAIL CREEK LANE,    MANASSAS, VA 20112-3008
9330434       +PRIME OFFICE PRODUCTS,    2250 E. DEVON,    SUITE 149,    DES PLAINES, IL 60018-4507
9330435       +PROTOCOL,    P.O. BOX 74586,    CHICAGO, IL 60696-8586
9719406       +Prime Office Products,    400 S Jefferson St,    Chicago, IL 60607-3822
9330436       +QUAIL RIDGE GOLF CLUB,    8375 36TH STREET S.E.,    ADA, MI 49301-9343
9330438       +RAINTREE GOLF RESORT,    1600 S. HIATUS RD.,    PEMBROKE PINES, FL 33025-3567
9330439       +RAISIN RIVER COUNTRY CLUB INC.,    1500 N. DIXIE HWY.,    MONROE, MI 48162-5292
9330440       +RD.H L.L.C.,    P.O. BOX 2263,    GULF SHORES, AL 36547-2263
9330442       +REDTAIL GOLF CLUB,    7900 REDTAIL DR.,    VILLAGE OF LAKEWOOD, IL 60014-3307
9330443       +REGISTRAR AND TRANSFER COMPANY,    ATTENTION: ACCOUNTING DEPT. A/R,    10 COMMERCE DRIVE,
                CRANFORD, NJ 07016-3506
9330444       +RFL DESIGN INC.,    11701 ORCHARD RD.,    WILLOWSPRINGS, IL 60480-1653
9330445       +RICARD, TODD,    310 W. MINER,    UNIT 1A,    ARLINGTON HEIGHTS, IL 60005-1372
9330446        RICHVIEW GOLF CENTRE INC,    5700 DHILLON WAY,    RICHMOND/VANCOUVER, BC  V6V 3A2 CANADA
9330447       +RIGGS, STEVE,    4 AVERY ROAD,    BLOOMFIELD, CT 06002-4318
9330449       +RINALDI, JAMES,    13550 SW 6TH COURT,   #A416,    PEMBROKE PINES, FL 33027-2032
9330451       +RIVER BEND LINKS,    1205 NINE LAKES DR,    P.O. BOX 158,    TUNICA RESORTS, MS 38664-0158
9330452       +RIVER HILLS COUNTRY CLUB,    3943 NEW RIVER HILLS PKWY.,    VALRICO, FL 33596-8205
9330453       +RIVER RIDGE GOLF COURSE,    3800 N. DELTA HWY.,    EUGENE, OR 97408-1600
9330454       +RIVER TERRACE GOLF COURSE,    P.O. BOX 660,    CHANNELVIEW, TX 77530-0660
9330455       +RIVER VIEW GOLF,    1800 W. SANTA CLARA AVE.,    SANTA ANA, CA 92706-1853
9330456       +RIVERFRONT GOLF COURSE,    5200 RIVER CLUB DRIVE,    SUFFOLK, VA 23435-3501
9330457       +RIVERIDGE GOLF COURSE & DRIVIN,    3800 NORTH DELTA HIGHWAY,    EUGENE, OR 97408-1600
9330458        RIVERS EDGE GOLF CLUB,    144 MARINA DRIVE,    NEEDLES, CA 92363-3714
9330459       +RIZZO, JOHN,    8651 ZIRCON DR. S.W.,    LAKEWOOD, WA 98498-4044
9330461       +RMG DIRECT,    1060 DONEGAL LANE,    NORTHBROOK, IL 60062-4320
9330462        ROCK CHAPEL GOLF CENTRE,    12 OLD GUELPH RD.,    DUNDAS, ON  L9H5Y5 CANADA
9330463       +ROCKWOOD GOLF PARK,    10239 HULL STREET,    ATTENTION: ACCOUNTS RECIEVABLES,
                MIDLOTHIAN, VA 23112-3303
9330464       +ROONEY, PAUL,    7370 CAPRI WAY #7,    MAINEVILLE, OH 45039-9496
```

```
District/off: 0752-1          User: amcc7                  Page 5 of 8                   Date Rcvd: Mar 12, 2008
Case: 05-18603                Form ID: pdf002              Total Served: 428

9330466      ROYAL NIAGARA GOLF CLUB,    ONE NIAGRA-ON-THE-GREEN BLVD.,
              NIAGRA-ON-THE-LAKE, ON   L0S 1J0 CANADA
9330467     +RUFFLED FEATHERS GOLF CLUB,    #1 PETE DYE DRIVE,    LEMONT, IL 60439-7742
9591181     +Robert Lukasiewicz,    11701 Orchard Road,    Willow Springs, IL 60480-1653
9330468      SALES & USE TAX,    STATE OF NJ  DIV. OF TAXATION,    P.O. BOX 999,    TRENTON, NJ  08646-0999
9330469      SANDBAGGERS GOLF CENTER,    28094 - 23 MILE RD.,    CHESTERFIELD TOWNSHIP, MI  48051
9330470     +SANDERS, BRUCE,    739 INDIAN HILLS PKWY.,    MARIETTA, GA 30069-0001
9330472     +SAXON WOODS,    315 MAMARONECK,    SCARSDALE, NY 10583-7700
9330473      SC DEPT. OF REVENUE,    SALES TAX RETURN,    COLUMBIA, SC  29214-0101
9330474     +SCHREIBER, ROBERT,    26605 S. 195TH STREET,    QUEEN CREEK, AZ 85242-8373
9330476     +SEAN FISTERS DRIVING RANGE,    25616 HIGHWAY 10,    ROLAND, AR 72135-9292
9330477     +SHANNON, VINCENT,    826 N LOMBARD AVE,    OAK PARK, IL 60302-1431
9330478     +SHIREY, ROBERT,    P.O. BOX 407,    CRESTON, CA 93432-0407
9330480      SHORR PACKAGING CORP,    P.O. BOX 6800,    AURORA, IL  60598-0800
9330481     +SIERRA LAKES GOLF CLUB,    16600 CLUBHOUSE DR.,    FONTANA, CA 92336-5138
9330482     +SIGNATURE, INC.,    P.O. BOX 220,    OREM, UT 84059-0220
9330484     +SILVER CREEK GOLF CLUB,    1790 E. RIVER ROAD,    WATERLOO, NY 13165-8425
9330485     +SINGLETON GOLF DRIVING RANGE,    695 N. SINGLETON AVE.,    TITUSVILLE, FL 32796-2310
9330486     +SKAMANIA LODGE,    1311 SKAMANIA LODGE WAY,    P.O. BOX 189,    STEVENSON, WA 98648-0189
9330487     +SMITH, BEN,    2508 N. RIVERSIDE DR.,    RIALTO, CA 92377-3921
9330489     +SNYDER, GEORGE,    1499 SATTRE RD. NW,    ORONCO, MN 55960-2069
9330491     +SNYDER, RON,    593 WINTERSPICE DR.,    FREDERICK, MD 21703-4407
9330493     +SOLIMENO, ROBERT,    3057 S. HIGUERA ST.,    #188,    SAN LUIS OBISPO, CA 93401-6588
9330495     +SOUTHWEST GOLF RANCH,    2880 S. U.S. ROUTE 42,    LEBANON, OH 45036-8886
9330496     +SPENCER T, OLIN GOLF CLUB,    4701 COLLEGE AVE.,    P.O. BOX 1093,    ALTON, IL 62002-1093
9330497     +SPRINGFIELD GOLF CLUB,    P.O. BOX 1209,    FORT MILL, SC 29716-1209
9330498     +ST. AUGUSTINE SHORES GOLF CLUB,    707 SHORES BLVD.,    ST. AUGUSTINE, FL 32086-7879
9330499     +STATE BOARD OF EQUALIZATION,    P.O. BOX 942879,    SACRAMENTO, CA 94279
9330500      STATE OF COLORADO,    DEPT. OF REVENUE,    SALES TAX SECTION,    DENVER, CO  80261-0013
9330501      STATE OF MICHIGAN,    MICHIGAN DEPT. OF TREASURY,    DEPT. 77003,    DETROIT, MI  48277-0003
9330502     +STATE OF WASHINGTON,    DEPT. OF REVENUE,    P.O. BOX 34054,    SEATTLE, WA 98124-1054
9330503     +STICKON PACKAGING SYSTEMS,    71 WEST SEEGERS RD.,    ARLINGTON HEIGHTS, IL 60005-3916
9330504     +STONEY CREEK,    13939 W. 96TH AVE.,    ARVADA, CO 80005-1345
9330505      SULLIVAN, DAN,    P.O. BOX 401,    NELSON, BC  V1L5R2 CANADA
9330507     +SUMMERALL, PAT,    c/o Steve Mandell,    5 Revere Drive, Ste 200,    Northbrook, IL 60062-8000
9330508     +SUMMERFIELD GOLF CLUB,    ATTENTION: ACCOUNTS RECEIVABLE,    13050 SUMMERFIELD BLVD.,
              RIVERVIEW, FL 33579-7117
9330509     +SUNCOAST GOLF CENTER,    7741 15TH ST. E,    SARASOTA, FL 34243-2715
9330510     +SUNNYBROOK GOLF,    8535 SUDLEY ROAD,    MANASSAS, VA 20109-3562
9330511      SYLVAN GOLF CENTERS, INC,    1208 SWAMP ROAD,    FOUNTAINVILLE, PA  18923
9330512     +SZWEDZINSKI, TOM,    1757 CALLE ZOCALO,    THOND OAKS, CA 91360-6833
9388909     +Simon Property Group LP,    Attn Ronald M Tucker Esq,    115 W Washington Street,
              Indianapolis, IN 46204-3420
9436672     +Smurfit-Stone Container Corporation,    Attn Credit Department,    P O Box 2276,
              Alton, IL 62002-9005
9653788     +Stargate Holdings Corp,    40 Shuman Blvd,    Suite 153,    Naperville, IL 60563-7948
9654756     +State of Maine,    Bureau of Revenue Services,    Compliance Division,    POB 9101,
              Augusta, MA 04333-0001
9714360     +Steve Mandell,    5 Revere Drive,    Suite 200,    Northbrook, IL 60062-8000
9330514     +TAMPA GOLF RANGE & LEARNING CENTER,    2508 NORTH LAKEVIEW DRIVE,    TAMPA, FL 33618-1111
9330515      TARGET GREENS,    1001 13TH AVENUE SW,    APT. 520,    CALGARY, AB  T2R0L5 CANADA
9330516     +TAYLOR, ROGER,    13279 BLUEJACKET,    OVERLAND PARK, KS 66213-3432
9330518     +TEN CUPS GOLF CENTER,    10865 WEST LOOP 1604 NORTH,    SAN ANTONIO, TX 78254-9702
9330519      TENNESSEE DEPT. OF REVENUE,    ANDREW JACKSON STATE OFFICE BL.,    500 DEADERICK ST.,
              NASHVILLE, TN  37242-0700
9330520     +TEXAS COMPTROLLER,    AUSTIN, TX 78774-0001
9330522     +THE COURSE AT ABERDEEN,    245 TOWER RD.,    VALPARAISO, IN 46385-9283
9330523     +THE GOLF ACADEMY OF HOUSTON,    20011 CYPRESSWOOD DRIVE,    CYPRESS, TX 77433
9330524     +THE GOLF CHANNEL,    7580 COMMERCE CENTER DR.,    ORLANDO, FL 32819-8947
9330525     +THE GOLF HOSPITAL,    99 SWIFT ST., #115,    S. BURLINGTON, VT 05403-7324
9330526     +THE GOLF KINGDOM,    1840 SOUTH BLACK HORSE PIKE,    WILLIAMSTOWN, NJ 08094-3883
9330527     +THE LEGACY COURSE AT CRAGUN’S,    ATTENTION: ACCOUNTS RECEIVABLES,    11000 CRAGUN’S DRIVE,
              BRAINERD, MN 56401-2020
9330528     +THE LINKS AT ERIE VILLAGE,    5900 NORTH BURDICK ST.,    SYRACUSE, NY 13057-9462
9330529     +THE NEUSE GOLF CLUB,    918 BIRKDALE DRIVE,    CLAYTON, NC 27527-6600
9330530     +THE RESERVE AT THUNDER HILL,    7050 GRISWOOD RD.,    MADISON, OH 44057-9508
9330531     +THE TOTAL PRACTICE CENTER,    145 NEWGATE ROAD,    EAST GRANBY, CT 06026-9545
9330532      THE TRIBUTE,    1000 BOYD RD.,    THE COLONY, TX  75056
9330533     +THE TROPHY CLUB,    3875 NORTH STATE ROAD 52,    LEBANON, IN 46052-8859
9330534     +THE VILLAGE GOLF CLUB,    122 COUNTRY CLUB DR.,    ROYAL PALM BEACH, FL 33411-1204
9330535     +THORNBROOK GOLF COURSE,    N8821 BLUE GILL DRIVE,    FOND DU LAC, WI 54935-9061
9330536     +TIERRA RAJADA GOLF CLUB,    15187 TIERRA RAJADA ROAD,    MOORPARK, CA 93021-9756
9330537     +TORENE, ROBERT,    1490 JORDAN AVE.,    CROFTON, MD 21114-2141
9330538     +TOUR 18,    8718 AMEN CORNER,    FLOWER MOUND, TX 75022-6498
9330539     +TOWN OF KILLINGTON,    TOWN TREASURER,    P.O. BOX 429,    KILLINGTON, VT 05751-0429
9330540     +TRANSCENDENTAL GOLF,    1621 116TH ST.,    PLEASANT PRARIE, WI 53158-4626
9330541      TREASURER OF STATE OF OHIO,    P.O. BOX 16561,    COLUMBUS, OH  43216-6561
9330542     +TREEHOUSE MEDIA,    1501 BROADWAY,    SUITE 900,    NEW YORK, NY 10036-5505
9330543      TRUE TEMPER SPORTS,    P.O. BOX 403492,    ATLANTA, GA  30384-3492
9330544     +TRUST AIR CARGO (USA) CO.,    1360 N. WOOD DALE RD.,    UNIT I,    WOOD DALE, IL 60191-1054
9330545     +TSCHANNEN, GARY,    1680 ZURICH DR.,    FLORISSANT, MO 63031-8340
9330547     +TULOWIECKI, EDWARD,    1202 CRESTVIEW PL.,    LEHIGH ACRES, FL 33936-6481
9330549     +TYZIK, ROBERT,    177 N.E. EMERALD DRIVE,    JENSEN BEACH, FL 34957-5420
9501704     +Tennessee Department of Revenue,    Attorney General,    P O Box 20207,    Nashville, TN 37202-4015
```

```
District/off: 0752-1           User: amcc7                  Page 6 of 8                   Date Rcvd: Mar 12, 2008
Case: 05-18603                 Form ID: pdf002              Total Served: 428

9706165      Timothy M Whalley,    2 The Green Southgate,    London, UK N14 7EG,    United Kingdom
9330551     +ULTIMATE SPORTS DOME,    100 ROUTE 30,    AURORA, IL 60503-9355
9330552      UNICARE,    P.O. BOX 5017,    BOLINGBROOK, IL  60440-5017
9330553     +UNITED PARCEL SERVICE,    P.O. BOX 505820,    THE LAKES, NV 88905-5820
9330554     +UNITED SPORTS TECHNOLOGIES,    14950 FAA BLVD.,    SUITE 200,    FORT WORTH, TX 76155-2235
9330555     +UPS SUPPLY CHAIN SOLUTIONS,    P.O. BOX 800,    CHAMPLAIN, NY 12919-0800
9330556     +US BANCORP,    1450 CHANNEL PARKWAY,    MARSHALL, MN 56258-4005
9406540      US Bancorp Manifest Funding Services,    Attn Corporate Attorney,    1310 Madrid Street  St 100,
              Marshall, MN 56258
9330557     +US MONITOR,    ATTENTION: ACCOUNTS RECEIVABLES,    86 MAPLE AVE.,    NEW CITY, NY 10956-5019
9330605     +US TRUSTEE,    ATTN: RICHARD C. FRIEDMAN,    227 WEST MONROE STREET,    SUITE 3350,
              CHICAGO, ILLINOIS 60606-5025
9330558     +UTAH STATE TAX COMMISSION,    SALES TAX-SPB,    210 N. 1950 W.,    SALT LAKE CITY, UT 84134-9000
9496680     +United Parcel Service,    Nick Tramontano,    c/o D&B/RMS Bankruptcy Services,    P.O. Box 4396,
              Timonium, Maryland 21094-4396
9330559     +VALLEYBROOK GOLF CLUB,    200 GOLF VIEW DRIVE,    BLACKWOOD, NJ 08012-5553
9330560     +VAN OOSTENDORP, DAMIAN C.,    306 FRANKLIN STREET,    SARDIS, MS 38666-1809
9330562     +VANCO DRIVING RANGE,    703 N. DEVINE RD.,    VANCOUVER, WA 98661-6963
9330563     +VANDERMOLEN, JERRY,    579 FAIRVIEW AVENUE,    ELMHURST, IL 60126-3732
9330564     +VELASCO, NAPOLEON,    201 DUBLIN LN,    SCHAUMBURG, IL 60194-6118
9330565      VENCORE SOLUTIONS, LLC,    P.O. BOX 49295,    SAN JOSE, CA 95161-9295
9330566      VERISIGN PAYMENT SERVICES,    75 REMITTANCE DRIVE,    SUITE 1689,    CHICAGO, IL 60675-1689
9330567      VINEYARD VALLEY GOLF CLUB,    34 BRAYMAN HOLLOW RD.,    POMFRET, CT 06258
9330568    ++VIRGINIA DEPARTMENT OF TAXATION,    P O BOX 2156,    RICHMOND VA 23218-2156
             (address filed with court: VIRGINIA DEPT. OF TAX,     SALES TAX,    P.O. BOX 26626,
              RICHMOND, VA  23261-6626)
9330569      VOGEL, TONY,    P.O. BOX 2664,    GARIBALDI HIGHLANDS, BC  V0 N1T0 CANADA
9330571      WALLACE DU TEMPLE,    765 BRAEMAR AVE.,    NORTH SAANICH, BC  V8L5G5 CANADA
9330572     +WALSH, FRANK,    840 GALLAGHER DR.,    CANYON LAKE, TX 78133-6443
9330574   +++WASTE MANAGEMENT - RMC,    2421 W PEORIA AVE  STE 110,    PHOENIX, AZ 85029-4942
9330575      WATERSIDE GOLF ACADEMY,    225 QUEENS QUAY EAST,    TORONTO, ON  M5A1B6 CANADA
9330576     +WEST, JOHN,    2036 PALO ALTO,    THE VILLAGES, FL 32159-9212
9330578     +WESTERVILLE GOLF CENTER INC.,    ATTENTION: ACCOUNTS RECEIVABLES,    450 WEST SCHROCK ROAD,
              WESTERVILLE, OH 43081-8967
9330579     +WESTLAKE GOLF COURSE,    4812 LAKEVIEW CANYON RD.,    WESTLAKE VILLAGE, CA 91361-4030
9330580     +WESTPORT COUNTRY CLUB,    P.O. BOX 469 LIBERTY ST.REET,    WESTPORT, NY 12993-0469
9330581     +WHITE PINES GOLF DOME,    500 W. JEFFERSON AVENUE,    BENSENVILLE, IL 60106-2697
9330582      WHITE, HARRY,    1445 W. 72ND AVE.,    #304,    VANCOUVER, BC  V6P3C7 CANADA
9330584     +WILKSHIRE GOLF COURSE,    10566 WILKSHIRE BLVD. NE,    BOLIVAR, OH 44612-9799
9330585     +WILLIAMS, RICKY,    C/O STEVE MANDELL,    5 REVERE DRIVE, SUITE 200,    NORTHBROOK, IL 60062-8000
9330586     +WILLOWBEND GOLF CLUB,    8001 E. MULBERRY,    WICHITA, KS 67226-3369
9330587      WINDSOR AT KENSINGTON LLC,    C/O WINDSOR PROP'Y MGT LOCKBOX,    P.O. BOX 403216,
              COLLEGE PARK, GA 30384-3216
9330588     +WINSTON TRAILS GOLF CLUB,    6101 WINSTON TRAILS BLVD.,    LAKE WORTH, FL 33463-6522
9330589      WISCONSIN DEPT. OF REVENUE,    P.O. BOX 93389,    MILWAUKEE, WI  53293-0389
9330590     +WOLF CREEK GOLF COURSE,    6363 BURTON ROAD,    ADRIAN, MI 49221-8467
9330591     +WOLLENMAN, TIM,    19219 REATA TRAIL,    SAN ANTONIO, TX 78258-4025
9330593     +WOODLAND TRAILS DRIVING RANGE,    RIVER TRAILS PARK DISTRICT,    1500 EAST EUCLID AVE.,
              MT. PROSPECT, IL 60056-1570
9330594     +WOODS, DAVE,    1408 PINE TREE DRIVE,    NAPERVILLE, IL 60565-1277
9330596     +WORONICZ, JR., EDMUND,    1304 SHIRE CIRCLE,    INVERNESS, IL 60067-4727
9330597      XEROX CORP.,    P.O. BOX 802555,    CHICAGO, IL 60680-2555
9330598     +YOUNG, CRAIG,    4101 OAKFIELD AVENUE,    HOLIDAY, FL 34691-1625

The following entities were served by electronic transmission on Mar 13, 2008.
9330387      E-mail/Text: bankrup@nicor.com                           NICOR,    P.O. BOX 416,
              AURORA, IL  60568-0001
9763163     +E-mail/Text: bankrup@nicor.com                           Nicor Gas,    PO Box 549,
              Aurora IL 60507-0549
9330437      E-mail/Text: bklaw@qwest.com                             QWEST,    BUSINESS SERVICES,
              P.O. BOX 856169,    LOUISVILLE, KY  40285-6169
                                                                                             TOTAL: 3

            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
dbpos        Mullagain Inc,    431 Lakeview Court, Suite B,    Mount Prospect
aty*        +Eugene Crane,    Crane Heyman Simon Welch & Clar,    135 S Lasalle Ste 3705,
              Chicago, IL 60603-4101
aty*        +Eugene Crane,    Crane Heyman Simon Welch & Clar,    135 S Lasalle Ste 3705,
              Chicago, IL 60603-4101
9330107*    +ANDONOPOULIS, JOHN,    142 UNION ST.,    MONTGOMERY, NY 12549-1319
9330111*    +APPOLITO, TONY,    38841 KILIMANJARO DRIVE,    PALM DESERT, CA 92211-7076
9330119*    +BAKER, ROBERT,    219 ALEXANDER PLACE,    WINTER PARK, FL 32789-4417
9330121*    +BARNES, KENNETH,    4420 MASTERS DRIVE,    COLUMBUS, OH 43220-4229
9330126*    +BARTHOLOMEW, MICHAEL,    9925 PROVIDENCE FOREST LANE,    CHARLOTTE, NC 28270-0216
9330130*    +BENNETT, DARTH,    5921 E. TALLY HO DRIVE,    CAVE CREEK, AZ 85331-8882
9330132*     BENSON, MICK,    696 BRUNSWICK PIKE,    LAMBERTVILLE, NJ  08530-2723
9330134*    +BEZANSON, EDWARD,    C/O DOUBLE ARROW RESORT,    P.O. BOX 888,    SEELEY LAKE, MT 59868-0888
9330139*    +BOLTZ, WILLIAM,    3529 W. CAMINO DE URANIA,    TUCSON, AZ 85741-1145
9330143*    +BRAZIL, GEORGE,    6504 TESQUQUE DRIVE,    ALBUQUERQUE, NM 87120-4819
9330146*    +BUCHAN, DAVE,    1318 N. ROBINHOOD DR.,    MUSKEGON, MI 49445-2062
9330149*    +BUTTITTA, JOE,    198 MISTY LAKE CT.,    SIMI VALLEY, CA 93065-6712
9330151*    +BYRD, JON,    C/O LEN MARTIN,    425 W. CHURCH STREET,    MISHICOT, WI 54228-9788
9330153*     CALLAWAY GOLF,    2180 RUTHERFORD ROAD,    CARLSBAD, CA  92008-7328
9330154*     CALLAWAY GOLF,    2180 RUTHERFORD ROAD,    CARLSBAD, CA  92008-7328
```

```
District/off: 0752-1           User: amcc7                  Page 7 of 8                   Date Rcvd: Mar 12, 2008
Case: 05-18603                 Form ID: pdf002              Total Served: 428

            ***** BYPASSED RECIPIENTS (continued) *****
9330157*       CAMERON, GARY,    1774 FAIRCHILD BAY,    LAKE HAVASU CITY, AZ  86404-2412
9330161*      +CASEY, ROBERT,    152 CHERRY HILL,    WADSWORTH, OH 44281-9463
9330166*      +CHALLENDER, JACK,    8275 E MASTERS RD.,    GOLD CANYON, AZ 85218-5035
9330171*       CHICOVSKY, YURI,    27897 PINE DRIVE,    EVERGREEN, CO  80439-8333
9330175*      +COFFIELD, CRAIG,    18 KENT CIRCLE,    DOVER, DE 19904-6523
9330182*      +CONRAD, STEVEN,    5846 HYDE PARK RD.,    RAVENEL, SC 29470-5292
9330184*      +COOPER, LEW,    2340 FRENCH,    SANTA ANA, CA 92706-2038
9330189*      +CRAFTON, DALE,    148 PRESBYTERIAN AVE.,    HANOVER, IN 47243-9798
9330194*       CRUICKSHANK, KEVIN,    144 EASTDALE ST.,    OSHAWA, ON  L1G 6H9 CANADA
9330204*      +DEWYNGAERT, JACK,    307 WINDJAMMER,    CHULA VISTA, CA 91910-7426
9330208*      +DI PERI, FRANK,    196 INGRASSIA RD.,    MIDDLETOWN, NY 10940-2231
9330212*      +DIETRICH, TIMOTHY,    98-288 KAONOHI ST.,    #2903,    AIEA, HI 96701-2362
9330216*      +DODD, JAMES,    47470 VIA FLORENCE,    LA QUINTA, CA 92253-2123
9330224*      +DUGAN, MICHAEL,    1370 E. SUSQUEHANNA ST.,    ALLENTOWN, PA 18103-8403
9330230*      +EDWARDS, TOM,    2782 DAHLIA AVENUE,    SAN DIEGO, CA 92154-1449
9330233*      +ELLIOTT, PAT,    425 HIGH SCHOOL DR.,    LEWISVILLE, TX 75057-3648
9330237*      +ENGLISH, RALPH,    1033 ELM RIDGE,    KERRVILLE, TX 78028-3071
9330239*      +EPPERLY, ROBERT,    8430 TWIN TRAILS DRIVE,    ANTELOPE, CA 95843-5006
9330250*      +FOWLER, DAVID,    186 TOWN & COUNTRY DR.,    DANVILLE, CA 94526-3744
9330253*       FRECHETTE, GERARD,    15 WILLOW ST.,    MYSTIC, CT  06355-2639
9330257*      +GAINES, SR., BILLY J.,    511 ELOISE ST.,    MAC CLENNY, FL 32063-4186
9330271*      +GORDON, TERRY,    2816 K ST.,    VANCOUVER, WA 98663-3121
9330273*       GORGONE, PAUL,    59 CHELETTE MANOR,    LAKE WALES, FL  33898-5125
9330277*      +GRAVES, TODD,    1923 FAIRMEADOW DR.,    EDMOND, OK 73003-2400
9330280*      +GRZYB, ANTHONY,    24 CHESTNUT STREET,    DUDLEY, MA 01571-3227
9330283*      +GUSTAFSON, KEN,    8308 N. LEMON LANE,    NINE MILE FALLS, WA 99026-9246
9330286*      +HALL, DEBORAH,    364 WATERFORD ROAD,    WATERFORD, ME 04088-3909
9330288*       HALL, STEVE,    1216 PEMBROKE ST.,    PEMBROKE, ON  K8A 7R CANADA
9330292*      +HAMPTON, HEATH R.,    6666 CHETWOOD DR. APT. 240,    HOUSTON, TX 77081-5232
9330294*      +HANLINE, ALAN,    3963 NORTH 550 WEST,    PLEASANT VIEW, UT 84414-1042
9330296*      +HANSEN, ERIC,    26223 EARL RD.,    BONITA SPRINGS, FL 34135-6523
9330299*      +HART, MICHAEL,    1665 LOLA DR.,    VIRGINIA BEACH, VA 23464-8017
9330303*      +HELLER, BRUCE,    2485 WIGWAM AVE.,    #18,    LAS VEGAS, NV 89123-1672
9330308*      +HORTON, JASON,    143 SHIP SHOAL WAY,    VIRGINIA BEACH, VA 23451-6544
9330311*      +HURJA, TIMOTHY,    PALM SPRINGS GOLF VACATIONS,    74-945 SHERYL AVE.,    PALM DESERT, CA 92260-2073
9330315*       ILLINOIS DEPT. OF REVENUE,    RETAILERS OCCUPATION TAX,    SPRINGFIELD, IL  62796-0001
9654351*      +Illinois Department of Revenue,    Bankruptcy Unit,    100 W. Randolph St. #7-400,
                Chicago, IL 60601-3218
9330321*      +JUNGE, KIRK,    13368 GEORGIAN CT.,    WELLINGTON, FL 33414-3952
9330330*      +KRISTJANSON, JOHN,    3243 STONEBRIDGE TRL.,    VALRICO, FL 33596-9252
9330333*      +LAHEY, JIM,    4912 LEDYARD ROAD,    MANLIUS, NY 13104-1517
9330338*      +LARRABEE, MARK,    11 FOSTER STREET,    OXFORD, MA 01540-1549
9330341*       LAW, PETER,    2038 GRANBY DRIVE,    OAKVILLE, ON  L6H3X9 CANADA
9330343*      +LEE, LARRY,    1523 ALHAMBRA AVE,    MARTINEZ, CA 94553-2403
9330345*      +LEEDS, DOUGLAS,    5218 N. WOODCREST DR.,    WINTER PARK, FL 32792-9244
9330348*      +LEONE, JAMES,    6590 SOUTH AVE.,    BOARDMAN, OH 44512-3643
9330350*      +LEWIS, TIMOTHY,    201 CEDAR CIRCLE,    STREAMWOOD, IL 60107-1453
9330353*      +MACK, JEFF,    2821 SPIELMAN HEIGHTS,    ADRIAN, MI 49221-9228
9330356*      +MARSCO, FRANK,    2017 FELICIA AVE.,    YOUNGSTOWN, OH 44504-1413
9330358*      +MARTIN, JERRY,    73-406 DALEA LANE,    PALM DESERT, CA 92260-6829
9330360*      +MARTIN, KEN,    2678 BEDFORD MEWS DRIVE,    WELLINGTON, FL 33414-7763
9330361*      +MARTIN, KEN,    2678 BEDFORD MEWS DRIVE,    WELLINGTON, FL 33414-7763
9330363*      +MARTIN, LEONARD,    3425 TANGLEWOOD DRIVE,    SARASOTA, FL 34239-6518
9330365*      +MCGRATH, LAWRENCE,    3435 SPRUCE ST.,    TAMPA, FL 33607-4226
9330375*      +MORTON, KEN C.,    10500 SWERLING WAY,    RALEIGH, NC 27614-7432
9330380*      +MURRAY, KELLY,    2073 WETHERSFIELD CT.,    RESTON, VA 20191-3629
9330382*      +MUSIALOWSKI, MICHAEL,    1941 WILROSE PL.,    MATTHEWS, NC 28105-0366
9330402*      +OHRN, CHRISTOPHER,    713 PEAKS LANDING,    CONYERS, GA 30013-5063
9330404*      +OHRN, CURTIS,    2560 HEWATT RD.,    SNELLVILLE, GA 30039-4008
9330406*      +OHRN, DAVID,    44 NESTING LANE,    BLUFFTON, SC 29909-6052
9330408*       OLLSON, JOHN,    26 TOWNSEND DR.,    NEPEAN, ON  K2J2T6 CANADA
9330420*      +PERO, BRIAN,    494 FAIR STREET,    BEREA, OH 44017-2417
9330433*      +PREDZIN, DAVID,    10843 QUAIL CREEK LANE,    MANASSAS, VA 20112-3008
9330441*      +RD.H L.L.C.,    P.O. BOX 2263,    GULF SHORES, AL 36547-2263
9330448*      +RIGGS, STEVE,    4 AVERY ROAD,    BLOOMFIELD, CT 06002-4318
9330450*      +RINALDI, JAMES,    13550 SW 6TH COURT,    #A416,    PEMBROKE PINES, FL 33027-2032
9330460*      +RIZZO, JOHN,    8651 ZIRCON DR. S.W.,    LAKEWOOD, WA 98498-4044
9330465*      +ROONEY, PAUL,    7370 CAPRI WAY #7,    MAINEVILLE, OH 45039-9496
9330471*      +SANDERS, BRUCE,    739 INDIAN HILLS PKWY.,    MARIETTA, GA 30069-0001
9330475*      +SCHREIBER, ROBERT,    26605 S. 195TH STREET,    QUEEN CREEK, AZ 85242-8373
9330479*      +SHIREY, ROBERT,    P.O. BOX 407,    CRESTON, CA 93432-0407
9330483*      +SIGNATURE, INC.,    P.O. BOX 220,    OREM, UT 84059-0220
9330488*      +SMITH, BEN,    2508 N. RIVERSIDE DR.,    RIALTO, CA 92377-3921
9330490*      +SNYDER, GEORGE,    1499 SATTRE RD. NW,    ORONCO, MN 55960-2069
9330492*      +SNYDER, RON,    593 WINTERSPICE DR.,    FREDERICK, MD 21703-4407
9330494*      +SOLIMENO, ROBERT,    3057 S. HIGUERA ST.,    #188,    SAN LUIS OBISPO, CA 93401-6588
9330506*       SULLIVAN, DAN,    P.O. BOX 401,    NELSON, BC  V1L5R2 CANADA
9330513*      +SZWEDZINSKI, TOM,    1757 CALLE ZOCALO,    THOND OAKS, CA 91360-6833
9330517*      +TAYLOR, ROGER,    13279 BLUEJACKET,    OVERLAND PARK, KS 66213-3432
9330546*      +TSCHANNEN, GARY,    1680 ZURICH DR.,    FLORISSANT, MO 63031-8340
9330548*      +TULOWIECKI, EDWARD,    1202 CRESTVIEW PL.,    LEHIGH ACRES, FL 33936-6481
9330550*      +TYZIK, ROBERT,    177 N.E. EMERALD DRIVE,    JENSEN BEACH, FL 34957-5420
9330561*      +VAN OOSTENDORP, DAMIAN C.,    306 FRANKLIN STREET,    SARDIS, MS 38666-1809
```

```
District/off: 0752-1           User: amcc7              Page 8 of 8               Date Rcvd: Mar 12, 2008
Case: 05-18603                 Form ID: pdf002          Total Served: 428

            ***** BYPASSED RECIPIENTS (continued) *****
9330570*       VOGEL, TONY,    P.O. BOX 2664,    GARIBALDI HIGHLANDS, BC   V0 N1T0 CANADA
9330573*      +WALSH, FRANK,    840 GALLAGHER DR.,    CANYON LAKE, TX 78133-6443
9330577*      +WEST, JOHN,    2036 PALO ALTO,    THE VILLAGES, FL 32159-9212
9330583*       WHITE, HARRY,    1445 W. 72ND AVE.,    #304,    VANCOUVER, BC   V6P3C7 CANADA
9330592*      +WOLLENMAN, TIM,    19219 REATA TRAIL,    SAN ANTONIO, TX 78258-4025
9330595*      +WOODS, DAVE,    1408 PINE TREE DRIVE,    NAPERVILLE, IL 60565-1277
9330599*      +YOUNG, CRAIG,    4101 OAKFIELD AVENUE,    HOLIDAY, FL 34691-1625
                                                                                          TOTALS: 1, * 106
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '+++' were transmitted to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(e).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Mar 14, 2008**                            **Signature:**        *Joseph Speetjens*